**Waleed Khaled AL NEMA, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 04–61075.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 3, 2006.

Willie James Wheaton, Law Offices of Willie J. Wheaton, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, Michael Paeter Lindemann, John Darren Williams, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Waleed Khaled Al Nema, a native of Kuwait and citizen of Iraq, petitions for review of the order of the Board of Immigration Appeals (BIA) dismissing his appeal of the immigration judge's (IJ) decision denying his application for withholding of removal and for relief under the Convention Against Torture (CAT).

We will uphold the finding that an alien is not eligible for withholding of removal and relief under the CAT if that finding is supported by substantial evidence. *Zhang v. Gonzales*, 432 F.3d 339, 344 (5th Cir. 2005). When the BIA has adopted the IJ's decision, as here, we review the IJ's decision. *Williams–Igwonobe v. Gonzales*, 437 F.3d 453, 455 (5th Cir.2006). The "substantial evidence" standard requires that the agency decision be based on the record evidence and that the decision be substantially reasonable. *Carbajal–Gonzalez v. INS*, 78 F.3d 194, 197 (5th Cir.1996). Under this standard, the IJ's determination

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

will be affirmed unless the "evidence compels a contrary conclusion." *Id.*

■ Al Nema has never lived in Iraq. His claim is based almost entirely on his father's having opposed the Ba'ath Party of Saddam Hussein in the early 1960s. After being tortured by Ba'ath loyalists in 1960, Al Nema's family left Iraq for Kuwait, where all but Al Nema and one of Al Nema's three sisters (who lives with her husband in Iraq) have since remained. At his hearing before the IJ, Al Nema testified that his father was beaten and tortured by Ba'ath officials in 1972 and 1985, when he returned to Iraq to renew his passport. Al Nema himself testified that, at the age of eight in 1979, he briefly visited Iraq with his grandmother. He stated that he was intimidated, interrogated, and slapped by border-checkpoint officials.

■ The IJ's conclusion that this testimony did not establish a clear probability of persecution, for purposes of Al Nema's application for withholding of removal, was supported by substantial evidence. *Roy v. Ashcroft*, 389 F.3d 132, 138–39 (5th Cir. 2004); *Zhang*, 432 F.3d at 344. Similarly, the IJ's determination that Al Nema had not established that he was likely to be tortured in Iraq, for purposes of his CAT claim, was supported by substantial evidence. *See Efe v. Ashcroft*, 293 F.3d 899, 907 (5th Cir.2002). Al Nema failed to show how the decades-old incidents involving his father suggested *he*, Al Nema, would be persecuted.

The petition for review is DENIED. Al Nema's motion to remand the case to the BIA is also DENIED.